**UNITED STATES of America, Plaintiff-Appellee**

v.

**Marcelous Jacolbi TUCKER, Defendant-Appellant**

**No. 16-20346**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed May 18, 2017

Anna Elizabeth Kalluri, Assistant U.S. Attorney, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marcelous Jacolbi Tucker, Pro Se

Before KING, DENNIS, and COSTA, Circuit Judges.

PER CURIAM: *

Marcelous Jacolbi Tucker appeals the 24-month prison sentence that he received upon the revocation of his supervised release. He contends that the revocation sentence is procedurally and substantively unreasonable, arguing that the district court

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

impermissibly based it on the need to provide just punishment for the offense.

Because Tucker did not object that the district court relied on an improper factor, our review of the procedural reasonableness of the revocation sentence is for plain error only. *See United States v. Whitelaw*, 580 F.3d 256, 259 (5th Cir. 2009). In announcing the revocation sentence, the district court mentioned the need to punish Tucker among the factors it considered. A court may not rely on the need for a revocation sentence to provide just punishment for the offense. *United States v. Miller*, 634 F.3d 841, 844 (5th Cir. 2011). However, to the extent that the court relied in part on an improper factor, *cf. United States v. Rivera*, 797 F.3d 307, 309 (5th Cir. 2015), it was not the dominant factor, *see United States v. Walker*, 742 F.3d 614, 616 (5th Cir. 2014). The other, permissible factors that the court considered, including the sentencing worksheet, the guidelines policy statements, and the need for incapacitation and deterrence, would have supported the revocation sentence. *See id.* at 617. Accordingly, the court committed no clear or obvious error. *See id.* at 616.

As for Tucker's argument that the revocation sentence was substantively unreasonable, he has not overcome the presumption that his prison term, which was recommended by the guidelines policy statements, is reasonable. *See United States v. Lopez-Velasquez*, 526 F.3d 804, 809 (5th Cir. 2008). The district court considered several factors in choosing an appropriate revocation sentence and did not give significant weight to an irrelevant or improper factor. *See United States v. Warren*, 720 F.3d 321, 332 (5th Cir. 2013).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

The district court's judgment is AFFIRMED.